UNITED STATES BANKRUPTCY COURT

<u>Middle</u> DISTRICT OF <u>Florida</u>

<u>Tampa</u> DIVISION

IN RE:

*Gaslight Square Inc*

DEBTOR.

CASE NUMBER <u>8-12-bK – 14765- KRM</u>

JUDGE <u>K. Rodney May</u>

CHAPTER 11

## DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD

FROM <u>4|1|13</u> TO <u>4|30|13</u>

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

/s/ Marshall G. Reissamn

Attorney for Debtor' s Signature

Debtor's Address
and Phone Number:

*Gaslight Square Inc*
*6798 Crosswinds Dr N*
*St. Petersburg, FL 33710*
*(727) 344-3600*

Attorney's Address
and Phone Number:

5150 Central Avenue

St. Petersburg, FL 33707

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)    Instructions for Preparations of Debtor' s Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/.

MOR-1

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
### FOR THE PERIOD BEGINNING _4/1/13_ AND ENDING _4/30/13_

Name of Debtor: _Gaslight Square Inc_    Case Number _8-12-bk-14765-KRM_
Date of Petition: _9/27/12_

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| 1. FUNDS AT BEGINNING OF PERIOD | 21,134.98 (a) | _____ (b) |
| 2. RECEIPTS: | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-) | |
| Net Cash Sales | | |
| B. Accounts Receivable | 33,961.63 | |
| C. Other Receipts (See MOR-3) | | |
| (If you receive rental income, you must attach a rent roll.) | | |
| 3. TOTAL RECEIPTS (Lines 2A+2B+2C) | | |
| 4. TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 55,096.61 | |
| 5. DISBURSEMENTS | | |
| A. Advertising | — | |
| B. Bank Charges | — | |
| C. Contract Labor | — | |
| D. Fixed Asset Payments (not incl. in "N") | — | |
| E. Insurance | 2869.63 | |
| F. Inventory Payments (See Attach. 2) | — | |
| G. Leases | — | |
| H. Manufacturing Supplies | — | |
| I. Office Supplies  _Management fee_ | — | |
| J. Payroll - Net (See Attachment 4B) | 2500.00 | |
| K. Professional Fees (Accounting & Legal) | 72.40 | |
| L. Rent | | |
| M. Repairs & Maintenance | 4079.33 | |
| N. Secured Creditor Payments (See Attach. 2) | 19,500.00 | |
| O. Taxes Paid - Payroll (See Attachment 4C) | | |
| P. Taxes Paid - Sales & Use (See Attachment 4C) | 1816.34 | |
| Q. Taxes Paid - Other (See Attachment 4C) | | |
| R. Telephone | 215.37 | |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | 975.00 | |
| U. Utilities | 2498.81 | |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses (See MOR-3) | 2473.83 | |
| 6. TOTAL DISBURSEMENTS (Sum of 5A thru W) | 37,000.91 | |
| 7. ENDING BALANCE (Line 4 Minus Line 6) | 18,095.90 (c) | _____ (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This _3rd_ day of _June_, 20 _13_     _(Signature)_

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

### MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

#### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Chili's Water | 1015.56 | |
| Bath + Biscuit Water | 119.17 | |
| Rent | 32,826.90 | |
| | | |
| | | |
| **TOTAL OTHER RECEIPTS** | **33,961.63** | |

"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Thomas Powell | 575.00 | |
| Angel air | 900.00 | |
| Teaminise | 58.85 | |
| Bath + Biscuit electric refund | 100.00 | |
| Marshall Pest | 339.98 | |
| Lawn Shark | 500.00 | |
| **TOTAL OTHER DISBURSEMENTS** | **2473.83** | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 1**

**MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING**

Name of Debtor: Gaslight Square inc    Case Number: 8-12-bK-14765-KRM

Reporting Period beginning 4|1|13    Period ending 4|30|13

ACCOUNTS RECEIVABLE AT PETITION DATE: _____

**ACCOUNTS RECEIVABLE RECONCILIATION**

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | | |
|---|---|---|---|
| Beginning of Month Balance | $ | 0 | (a) |
| PLUS: Current Month New Billings | | | |
| MINUS: Collection During the Month | $ | 0 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | 0 | * |
| End of Month Balance | $ | 0 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

**POST PETITION ACCOUNTS RECEIVABLE AGING**
(Show the total for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90Days | Total | |
|---|---|---|---|---|---|
| $ _____ | $ _____ | $ _____ | $ _____ | $ 0 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b)This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c)These two amounts must equal.

MOR-4

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor: _Gaslight Square Inc_  Case Number: _8-12-bK-14765-KRM_

Reporting Period beginning _4|1|13_     Period ending _4|30|13_

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>. <u>Do not</u> include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____ (b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | | |
|---|---|---|
| Opening Balance | $ _____ | (a) |
| PLUS: New Indebtedness Incurred This Month | $ _____ | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ _____ | |
| PLUS/MINUS: Adjustments | $ _____ | * |
| Ending Month Balance | $ _____ | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| Wells Fargo | 4/10/13 | 19,500 | | |
| | | | | |
| TOTAL | | 19,500 (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor _Gaslight Square Inc_    Case Number: _8-12-bk-14765-KRM_

Reporting Period beginning _4/1/13_    Period ending _4/30/13_

**INVENTORY REPORT**

INVENTORY BALANCE AT PETITION DATE:    $ _____
INVENTORY RECONCILIATION:
    Inventory Balance at Beginning of Month    $ _____
      PLUS: Inventory Purchased During Month    $ _____ (a)
      MINUS: Inventory Used or Sold    $ _____
      PLUS/MINUS: Adjustments or Write-downs    $ _____ *
    Inventory on Hand at End of Month    $ _____

METHOD OF COSTING INVENTORY: _____

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____100%* |

* Aging Percentages must equal 100%.

☐  Check here if inventory contains perishable items.

**Description of Obsolete Inventory:** _____

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _1.8 Million_ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): _____
_____
_____

FIXED ASSETS RECONCILIATION:
Fixed Asset Book Value at Beginning of Month    $ _____ (a)(b)
    MINUS: Depreciation Expense    $ _____
    PLUS:  New Purchases    $ _____
    PLUS/MINUS: Adjustments or Write-downs    $ _____ *
Ending Monthly Balance    $ _____

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING PERIOD: _____
_____

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions. Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: Gaslight Square Inc   Case Number: 8-12-bk-14765-KRM

Reporting Period beginning 4/1/13   Period ending 4/30/13

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: Wells Fargo   BRANCH: _____

ACCOUNT NAME Gaslight Square   ACCOUNT NUMBER: 1813

PURPOSE OF ACCOUNT: _____ OPERATING _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 7179.00 |
| Plus Total Amount of Outstanding Deposits | $ | — |
| Minus Total Amount of Outstanding Checks and other debits | $ | — * |
| Minus Service Charges | $ | — |
| Ending Balance per Check Register | $ | 7179.00 **(a) |

*Debit cards are used by_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor: Gaslight Square Inc    Case Number: 8-12-bk-14765-KRM

Reporting Period beginning  4/1/13    Period ending  4/30/13

NAME OF BANK:  Wells Fargo    BRANCH: _____

ACCOUNT NAME: Gaslight Square

ACCOUNT NUMBER: _____ 1813

PURPOSE OF ACCOUNT: _____ OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
| 4/2/13 | 1090 | JG Services | Chili's landscaping | $200.00 |
|  | 1091 | JG Services | Maintenance | 2275.00 |
|  | 1092 | Shana D'Souza | Mgmt fee | 2500.00 |
|  | 1093 | Home Depot | Maintenance | 1604.33 |
| 4/3/13 | 1094 | City of St Pete Water | whole plaza | 314.50 |
|  | 1095 | City of St Pete Water | whole plaza | 1738.89 |
|  | 1096 | Progress Energy | Common areas | 445.42 |
|  | 1097 | IPFS | Insurance | 2869.63 |
|  | 1098 | Thomas Powell | VA cleaning | 575.00 |
|  | 1099 | Berkadia | Mortgage | 19,500.00 |
| 4/5/13 | 1100 | Angel Air | Bld A AC | 200.00 |
| 4/9/13 | 1101 | Terminix | Monthly Pest | 58.85 |
| 4/15/13 | 1102 | Verizon | Phone | 215.37 |
| 4/16/13 | Online | Transfer to Sales Tax a/c | | 1820.00 |
| 4/22/13 | 1103 | Baby Biscuit | Refund electric work | 100.00 |
|  | 1104 | US Trustee 1st Q 2013 | | 975.00 |
|  | 1105 | Marshall Pest | Lawn & shrub Pest | 339.98 |
|  | 1106 | Laura Shark | Monthly | 500.00 |
|  | 1107 | Rahdert Steele | Legal | 72.40 |
| 4/24/13 | 1108 | Angel Air | F101 | 100.00 |

TOTAL                    $37,004.37

# Business Checking Plus

Account number: ▓▓▓▓▓813 ∨ March 12, 2013 - April 9, 2013 ∨ Page 1 of 4



GASLIGHT SQUARE INC
DEBTOR IN POSSESSION
CH 11 CASE 12-14765 MFL
PO BOX 47683
ST PETERSBURG FL 33743-7683

## Questions?

*Available by phone 24 hours a day, 7 days a week:*

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Start the year with a new outlook on your business finances. It's a great time to talk with a banker about financial options tailored to your current priorities. To find out how we can help, stop by any Wells Fargo location or call us at the number at the top of your statement.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | 3 |
| Online Statements | 3 |
| Business Bill Pay | ☐ |
| Business Spending Report | 3 |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/12 | $15,986.68 |
| Deposits/Credits | 36,338.77 |
| Withdrawals/Debits | 38,783.72 |
| **Ending balance on 4/9** | **$13,541.73** |
| | |
| Average ledger balance this period | $16,471.39 |

Account number: **9152851813**

**GASLIGHT SQUARE INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE 12-14765 MFL**
*Florida account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ███████1813    v   March 12, 2013 - April 9, 2013    v   Page 2 of 4



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.11 |
| Average collected balance | $15,189.81 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.11 |
| Interest paid this year | $0.55 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/12 | 1080 | Check | | 1,776.25 | |
| 3/12 | * 1077 | Progressenergyfl Arc 130311 1077 5109399006 | | 456.57 | |
| 3/12 | 1081 | Check | | 371.01 | 13,382.85 |
| 3/18 | | Online Transfer to Gaslight Square Inc Business Checking xxxxx1821 Ref #Ibe2Hr2Vgk on 03/16/13 | | 1,820.00 | 11,562.85 |
| 3/19 | | Deposit | 938.07 | | 12,500.92 |
| 3/20 | 1085 | Check | | 3,500.00 | 9,000.92 |
| 3/21 | ^ 1084 | Verizon Financl Payments 130320 01084 930798485330264 | | 198.13 | 8,802.79 |
| 3/25 | | Deposit | 2,232.90 | | |
| 3/25 | 1089 | Check | | 339.98 | |
| 3/25 | 1086 | Check | | 58.85 | 10,636.86 |
| 3/27 | 1087 | Check | | 255.21 | 10,381.65 |
| 4/2 | | Deposit | 21,068.99 | | |
| 4/2 | ✓ 1092 | Check | | 2,500.00 | |
| 4/2 | ✓ 1091 | Check | | 2,275.00 | |
| 4/2 | 1088 | Check | | 500.00 | |
| 4/2 | ✓ 1090 | Check | | 200.00 | 25,975.64 |
| 4/3 | | US Treasury 310 EDI Misc 36001200 A*1*000005367\ | 6,342.92 | | 32,318.56 |
| 4/5 | | Deposit | 3,909.62 | | |
| 4/5 | ✓ 1100 | Check | | 800.00 | 35,428.18 |
| 4/8 | | Deposit | 1,846.16 | | |
| 4/8 | ✓ 1093 | Check | | 1,604.33 | |
| 4/8 | ✓ 1098 | Check | | 575.00 | 35,095.01 |
| 4/9 | ✓ 1099 | Check | | 19,500.00 | |
| 4/9 | ✓ 1095 | Check | | 1,738.89 | |
| 4/9 | ✓ 1094 | Check | | 314.50 | 13,541.73 |
| 4/9 | | Interest Payment | 0.11 | | 13,541.73 |
| **Ending balance on 4/9** | | | | | **13,541.73** |
| **Totals** | | | **$36,338.77** | **$38,783.72** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

\* **Converted check:** *Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1077 | 3/12 | 456.57 | 1086 | 3/25 | 58.85 | 1091 | 4/2 | 2,275.00 |
| 1080 * | 3/12 | 1,776.25 | 1087 | 3/27 | 255.21 | 1092 | 4/2 | 2,500.00 |
| 1081 | 3/12 | 371.01 | 1088 | 4/2 | 500.00 | 1093 | 4/8 | 1,604.33 |
| 1084 * | 3/21 | 198.13 | 1089 | 3/25 | 339.98 | 1094 | 4/9 | 314.50 |
| 1085 | 3/20 | 3,500.00 | 1090 | 4/2 | 200.00 | 1095 | 4/9 | 1,738.89 |

Account number: ████1813  ∨  March 12, 2013 - April 9, 2013  ∨  Page 3 of 4



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1098 * | 4/8  | 575.00 | 1099   | 4/9  | 19,500.00 | 1100 | 4/5 | 800.00 |

\* Gap in check sequence.

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|-------------|--------------------------------------|--------------------------|
| Paid and Deposited Items   | 34        | 150            | 0           | 0.50                                 | 0.00                     |
| **Total service charges**  |           |                |             |                                      | **$0.00**                |

 # IMPORTANT ACCOUNT INFORMATION

Effective June 18, 2013, American Express® Travelers Cheques, Cheques for Two, and Gift Cheques will no longer be available through Wells Fargo.

Please note the Terms & Conditions for Wells Fargo Business Debit Cards, Business ATM Cards, and Business Deposit Cards, the section titled "Making purchases with a business debit card", and Business Account Agreement section titled "Card Transactions" are changing to clarify that the Bank may limit the number of authorizations it allows during a period of time and reserves the right to deny certain transactions for any reason (e.g., suspected fraudulent or unlawful activity, indication of increased risk related to the transaction).

For more details, refer to the Business Account Agreement Addenda at wellsfargo.com/biz/products/accounts/fee_information or contact your local banker.



---

### General statement policies for Wells Fargo Bank

v **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into           $ _____
your account which are not           $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Total amount $ _____ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking Plus    

Account number: ████1813 ■ April 10, 2013 - May 9, 2013 ■ Page 1 of 4



DCDL11DTXM  024567

‖·‖·‖||·‖||||·|||||‖·||·|‖·|·||·|·|·|||·||·||||‖·‖‖·‖·‖
GASLIGHT SQUARE INC
DEBTOR IN POSSESSION
CH 11 CASE 12-14765 MFL
PO BOX 47683
ST PETERSBURG FL 33743-7683

## Questions?

*Available by phone 24 hours a day, 7 days a week:*

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

As our way of saying thank you to our business customers, Wells Fargo is extending special offers on many of our small business accounts and services between April 16 and June 30, 2013. For details on these limited-time offers, stop by any Wells Fargo location, visit us online at wellsfargo.com/appreciation, or call us at 877-436-4170.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/10 | $13,541.73 |
| Deposits/Credits | 34,204.82 |
| Withdrawals/Debits | - 39,682.85 |
| **Ending balance on 5/9** | **$8,063.70** |
| Average ledger balance this period | $13,882.96 |

Account number: **9152851813**

**GASLIGHT SQUARE INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE 12-14765 MFL**

*Florida account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

DCDL11DTXM 024567 NNNNNNNNNN NNN NNN 001 002 287 138625 10566542.1.1

WELLS FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.10 |
| Average collected balance | $12,747.22 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.10 |
| Interest paid this year | $0.65 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/10 | ✓ ^1096 | Progressenergyfl Arc 130409 1096 5109398008 | | 445.42 | 13,096.31 |
| 4/12 | ✓ 1097 | Check | | 2,869.63 | 10,226.68 |
| 4/15 | | Deposit | 793.94 | | |
| 4/15 | ✓ 1101 | Check | | 58.85 | 10,961.77 |
| 4/16 | | Online Transfer to Gaslight Square Inc Business Checking xxxxxx1821 Ref #Ibetpfq2W4 on 04/16/13 | | 1,820.00 | 9,141.77 |
| 4/18 | ✓ 1102 | Verizon Financia Payments 130417 01102 931078672920420 | | 215.37 | 8,926.40 |
| 4/24 | ✓ 1104 | Check | | 975.00 | 7,951.40 |
| 4/25 | ✓ 1108 | Check | | 100.00 | 7,851.40 |
| 4/29 | ✓ 1103 | Check | | 100.00 | 7,751.40 |
| 4/30 | ✓ 1106 | Check | | 500.00 | |
| 4/30 | ✓ 1107 | Check | | 72.40 | 7,179.00 |
| 5/1 | | Deposit | 15,620.94 | | 22,799.94 |
| 5/2 | | Deposit | 6,285.50 | | |
| 5/2 | 1112 | Check | | 2,275.00 | |
| 5/2 | 1109 | Check | | 200.00 | 26,610.44 |
| 5/3 | | US Treasury 310 EDI Misc 36001200 A*1*000005410\ | 6,342.92 | | |
| 5/3 | | Deposit | 2,226.67 | | |
| 5/3 | 1105 | Check | | 339.98 | 34,840.05 |
| 5/7 | | Deposit | 2,934.75 | | |
| 5/7 | 1114 | Check | | 19,500.00 | |
| 5/7 | 1110 | Check | | 2,869.63 | |
| 5/7 | 1118 | Check | | 575.00 | 14,830.17 |
| 5/8 | | Online Transfer to Gaslight Square Inc Business Checking xxxxxx1821 Ref #Ibe5F8Vc9J on 05/08/13 | | 1,830.00 | |
| 5/8 | 1117 | Check | | 2,500.00 | |
| 5/8 | 1116 | Check | | 1,709.65 | |
| 5/8 | 1115 | Check | | 311.64 | 8,478.88 |
| 5/9 | ^1111 | Progressenergyfl Arc 130508 1111 5109398008 | | 415.28 | |
| 5/9 | | Interest Payment | 0.10 | | 8,063.70 |
| **Ending balance on 5/9** | | | | | **8,063.70** |
| **Totals** | | | **$34,204.82** | **$39,682.85** | |



*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

^ **Converted check:** Check converted to an electronic format by your payee or designated representative. Checks converted to electronic format cannot be returned, copied or imaged.

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*



| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1096 | 4/10 | 445.42 | 1103 | 4/29 | 100.00 | 1107 | 4/30 | 72.40 |
| 1097 | 4/12 | 2,869.63 | 1104 | 4/24 | 975.00 | 1108 | 4/25 | 100.00 |
| 1101 * | 4/15 | 58.85 | 1105 | 5/3 | 339.98 | 1109 | 5/2 | 200.00 |
| 1102 | 4/18 | 215.37 | 1106 | 4/30 | 500.00 | 1110 | 5/7 | 2,869.63 |

138626



**WELLS FARGO**

## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1111 | 5/9 | 415.28 | 1115 | 5/8 | 311.64 | 1117 | 5/8 | 2,500.00 |
| 1112 | 5/2 | 2,275.00 | 1116 | 5/8 | 1,709.65 | 1118 | 5/7 | 575.00 |
| 1114 * | 5/7 | 19,500.00 | | | | | | |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/10/2013 - 05/09/2013 | Standard monthly service fee $16.00 | | You paid $0.00 |
|---|---|---|---|
| **How to avoid the monthly service fee** | | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | | |
|   • Minimum daily balance | | $5,000.00 | $7,179.00 ☑ |
|   • Average ledger balance | | $10,000.00 | $13,883.00 ☑ |

8Q/8Q

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Paid and Deposited Items | 31 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

Effective June 18, 2013, American Express® Travelers Cheques, Cheques for Two, and Gift Cheques will no longer be available through Wells Fargo.

Please note the Terms & Conditions for Wells Fargo Business Debit Cards, Business ATM Cards, and Business Deposit Cards, the section titled "Making purchases with a business debit card", and Business Account Agreement section titled "Card Transactions" are changing to clarify that the Bank may limit the number of authorizations it allows during a period of time and reserves the right to deny certain transactions for any reason (e.g., suspected fraudulent or unlawful activity, indication of increased risk related to the transaction).

For more details, refer to the Business Account Agreement Addenda at wellsfargo.com/biz/products/accounts/fee_information or contact your local banker.

DCDL11DTXM 024567 NNNNNNNNNN NNN NNN 002 002 287 138627  10566342.1.1



**WELLS FARGO**

---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement ...................... $ _____

**ADD**

**B.** Any deposits listed in your                  $ _____
register or transfers into                            $ _____
your account which are not                        $ _____
shown on your statement.                      + $ _____

................................... **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

................................... **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above ............. - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register ........................... $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |



138628

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



## STANDARD BANK RECONCILIATION

Wells Fargo   Month April   Year 2013
Account No. 1813   Account Name Goodlight Solutions Inc

| | |
|---|---|
| Bank Balance shown on Bank Statement | $ 7179 |
| Add (+) Deposits not shown on Bank Statement | $ — |
| Total | $ 7179 |

Subtract (-)
Checks and other items outstanding but not paid on Bank Statement

| Number | Amount | Number | Amount |
|---|---|---|---|
| 1105 | $ 339.98 | | $ |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Total Subtractions   $ 339.98
Balance   $ 6839.02

| | |
|---|---|
| Your transaction register balance | $ 6838.91 |
| Add (+) Other credits shown on the bank statement but not in transaction register | $ |
| Add (+) Interest paid on bank statement | $ 0.11 |
| Total | $ — |

Subtract (-)
Other debits shown on bank statement but not in transaction register

| Number | Amount |
|---|---|
| | $ |
| | |
| | |

Total Subtractions   $ —
Balance   $ 6839.02

**ATTACHMENT 4B** *Tenant Deposits*

## MONTHLY SUMMARY OF BANK ACTIVITY - ~~PAYROLL~~ ACCOUNT

Name of Debtor: *Gaslight Square Inc*   Case Number: *8-12-bk-14765-KRM*

Reporting Period beginning *4|1|13*   Period ending *4|30|13*

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.
A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.

NAME OF BANK: *Wells Fargo*   BRANCH: _____

ACCOUNT NAME: *Gaslight Square*   ACCOUNT NUMBER: *1672*
PURPOSE OF ACCOUNT: _____ PAYROLL _____

| | |
|---|---|
| Ending Balance per Bank Statement | $ *10,779.20* |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $ * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $ *10,779.20* **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

The following disbursements were paid by Cash:  ( ☐ Check here if cash disbursements were authorized
by  United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |

The following non-payroll disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|------|--------|-------|---------|-------------------------------------------|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as
   "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5B
## CHECK REGISTER - PAYROLL ACCOUNT

Name of Debtor: _Gaslight Square Inc_   Case Number: _8-12-bk-14765-KRM_

Reporting Period beginning _4/1/13_      Period ending _4/30/13_

NAME OF BANK: _Wells Fargo_   BRANCH: _____

ACCOUNT NAME: _Gaslight Square_

ACCOUNT NUMBER: _1672_

PURPOSE OF ACCOUNT: ~~PAYROLL~~ _Tenant Deposits_

Account for all disbursements, including voids, lost payments, stop payment, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |
|      |              |       |         |        |

TOTAL                                    $ _____

# Business Checking Plus

Account number: ●●●●●●1672   ∨   March 11, 2013 - April 8, 2013   ∨   Page 1 of 3



GASLIGHT SQUARE INC
DEBTOR IN POSSESSION
CH 11 CASE #12-14765 MFL
6798 CROSSWINDS DR N STE C202
ST PETERSBURG FL 33710-8610

### Questions?

Available by phone 24 hours a day, 7 days a week:
**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Start the year with a new outlook on your business finances. It's a great time to talk with a banker about financial options tailored to your current priorities. To find out how we can help, stop by any Wells Fargo location or call us at the number at the top of your statement.

## Account options

A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |



## Activity summary

| | |
|---|---|
| Beginning balance on 3/11 | $10,779.12 |
| Deposits/Credits | 0.08 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 4/8** | **$10,779.20** |
| | |
| Average ledger balance this period | $10,779.12 |

Account number:  **9152851672**

**GASLIGHT SQUARE INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #12-14765 MFL**
Florida account terms and conditions apply

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████1672   v   March 11, 2013 - April 8, 2013   v   Page 2 of 3   

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.08 |
| Average collected balance | $10,779.12 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.08 |
| Interest paid this year | $0.36 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/8 | | Interest Payment | 0.08 | | 10,779.20 |
| Ending balance on 4/8 | | | | | 10,779.20 |
| Totals | | | $0.08 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

 **IMPORTANT ACCOUNT INFORMATION**

Effective June 18, 2013, American Express® Travelers Cheques, Cheques for Two, and Gift Cheques will no longer be available through Wells Fargo.

Please note the Terms & Conditions for Wells Fargo Business Debit Cards, Business ATM Cards, and Business Deposit Cards, the section titled "Making purchases with a business debit card", and Business Account Agreement section titled "Card Transactions" are changing to clarify that the Bank may limit the number of authorizations it allows during a period of time and reserves the right to deny certain transactions for any reason (e.g., suspected fraudulent or unlawful activity, indication of increased risk related to the transaction).

For more details, refer to the Business Account Agreement Addenda at wellsfargo.com/biz/products/accounts/fee_information or contact your local banker.

Account number: ⬛⬛⬛1672    v March 11, 2013 - April 8, 2013    v Page 3 of 3



WELLS
FARGO

---

### General statement policies for Wells Fargo Bank

v **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                   $ _____
register or transfers into                          $ _____
your account which are not                          $ _____
shown on your statement.                          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking Plus

Account number: █████1672  v  April 9, 2013 - May 8, 2013  v  Page 1 of 3



GASLIGHT SQUARE INC
DEBTOR IN POSSESSION
CH 11 CASE #12-14765 MFL
6798 CROSSWINDS DR N STE C202
ST PETERSBURG FL 33710-8610

## Questions?

Available by phone 24 hours a day, 7 days a week:

**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (287)
         P.O. Box 6995
         Portland, OR  97228-6995

## Your Business and Wells Fargo

As our way of saying thank you to our business customers, Wells Fargo is extending special offers on many of our small business accounts and services between April 16 and June 30, 2013. For details on these limited-time offers, stop by any Wells Fargo location, visit us online at wellsfargo.com/appreciation, or call us at 877-436-4170.

## Account options

A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | 3 |
| Online Statements | 3 |
| Business Bill Pay | ☐ |
| Business Spending Report | 3 |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/9 | $10,779.20 |
| Deposits/Credits | 0.08 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 5/8** | **$10,779.28** |
| Average ledger balance this period | $10,779.20 |

Account number:  **9152851672**
**GASLIGHT SQUARE INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #12-14765 MFL**
Florida account terms and conditions apply

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████1672   ∨ April 9, 2013 - May 8, 2013   ∨ Page 2 of 3



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.08 |
| Average collected balance | $10,779.20 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.08 |
| Interest paid this year | $0.44 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/8 | | Interest Payment | 0.08 | | 10,779.28 |
| **Ending balance on 5/8** | | | | | **10,779.28** |
| **Totals** | | | **$0.08** | **$0.00** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

**Monthly service fee summary**
For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/09/2013 - 05/08/2013 | Standard monthly service fee $16.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $5,000.00 | $10,779.20 ☑ |
| · Average ledger balance | $10,000.00 | $10,779.00 ☑ |

BQBQ

 # IMPORTANT ACCOUNT INFORMATION

Effective June 18, 2013, American Express® Travelers Cheques, Cheques for Two, and Gift Cheques will no longer be available through Wells Fargo.

Please note the Terms & Conditions for Wells Fargo Business Debit Cards, Business ATM Cards, and Business Deposit Cards, the section titled "Making purchases with a business debit card", and Business Account Agreement section titled "Card Transactions" are changing to clarify that the Bank may limit the number of authorizations it allows during a period of time and reserves the right to deny certain transactions for any reason (e.g., suspected fraudulent or unlawful activity, indication of increased risk related to the transaction).

For more details, refer to the Business Account Agreement Addenda at wellsfargo.com/biz/products/accounts/fee_information or contact your local banker.

Account number: ⬛⬛⬛1672   ⌄ April 9, 2013 - May 8, 2013   ⌄ Page 3 of 3



---

## General statement policies for Wells Fargo Bank

⌄ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

**ATTACHMENT 4C**

**MONTHLY SUMMARY OF BANK ACTIVITY - TAX ACCOUNT**

Name of Debtor: Gaslight Square Inc  Case Number: 8-12-bK-14765-KRM

Reporting Period beginning 4/1/13  Period ending 4/30/13

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found on the United States Trustee website, http://www.usdoj.gov/ust/r21/index.htm.

NAME OF BANK: Wells Fargo  BRANCH: _____

ACCOUNT NAME: Gaslight Square  ACCOUNT NUMBER: 1821

PURPOSE OF ACCOUNT: _____ TAX _____

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 414.11 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Oustanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 414.11 | **(a) |

**\*Debit cards must not be issued on this account.**

**\*\*If Closing Balance is negative, provide explanation:** _____

_____

The following disbursements were paid by Cash: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

The following non-tax disbursements were made from this account:

| Date | Amount | Payee | Purpose | Reason for disbursement from this account |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

(a)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 5C

## CHECK REGISTER - TAX ACCOUNT

Name of Debtor: _Gaslight Square Inc_    Case Number: _8-12-bk-14765-KRM_

Reporting Period beginning _4/1/13_    Period ending _4/30/13_

NAME OF BANK: _Wells Fargo_    BRANCH: _____

ACCOUNT NAME: _Gaslight Square_    ACCOUNT # _1821_

PURPOSE OF ACCOUNT: _____ TAX _____

Account for all disbursements, including voids, lost checks, stop payments, etc. In the alternative, a computer-generated check register can be attached to this report, provided all the information requested below is included.
http://www.usdoj.gov/ust.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|-------------|-------|---------|--------|
| 4/18/13 | online | FL Dept of Revenue | Sales Tax | $1816.34 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | 1816.34 (d) |

### SUMMARY OF TAXES PAID

| | |
|---|---|
| Payroll Taxes Paid | _____ (a) |
| Sales & Use Taxes Paid | 1816.34 (b) |
| Other Taxes Paid | _____ (c) |
| TOTAL | 1816.34 (d) |

(a) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5O).

(b) This number is reported in the "Current Month" column of Schedule or Receipts and Disbursements (Page MOR-2, Line 5P).

(c) This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5Q).

(d) These two lines must be equal.

# Business Checking Plus

Account number: ███2██1821 ∨ March 11, 2013 - April 8, 2013 ∨ Page 1 of 3



**WELLS FARGO**

GASLIGHT SQUARE INC
DEBTOR IN POSSESSION
CH 11 CASE 12-14765 MFL
PO BOX 47683
ST PETERSBURG FL 33743-7683

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995



## Your Business and Wells Fargo

Start the year with a new outlook on your business finances. It's a great time to talk with a banker about financial options tailored to your current priorities. To find out how we can help, stop by any Wells Fargo location or call us at the number at the top of your statement.

## Account options

*A check mark in the box indicates you have these convenient services with your account. Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/11 | $416.16 |
| Deposits/Credits | 1,820.01 |
| Withdrawals/Debits | - 1,825.72 |
| **Ending balance on 4/8** | **$410.45** |
| Average ledger balance this period | $481.83 |

Account number: **9152851821**

**GASLIGHT SQUARE INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE 12-14765 MFL**

*Florida account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ●●●●●1821    ∨    March 11, 2013 - April 8, 2013    ∨    Page 2 of 3



WELLS
FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $486.36 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.02 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/18 | | Online Transfer From Gaslight Square Inc Business Checking xxxxxx1813 Ref #Ibe2Hr2Vgk on 03/16/13 | 1,820.00 | | 2,236.16 |
| 3/19 | | Fla Dept Revenue C01 130318 000000013254121 Gaslight Square | | 1,809.72 | 426.44 |
| 4/8 | | Interest Payment | 0.01 | | |
| 4/8 | | Monthly Service Fee | | 16.00 | 410.45 |
| **Ending balance on 4/8** | | | | | **410.45** |
| **Totals** | | | **$1,820.01** | **$1,825.72** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Paid and Deposited Items | 1 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

Effective June 18, 2013, American Express® Travelers Cheques, Cheques for Two, and Gift Cheques will no longer be available through Wells Fargo.

Please note the Terms & Conditions for Wells Fargo Business Debit Cards, Business ATM Cards, and Business Deposit Cards, the section titled "Making purchases with a business debit card", and Business Account Agreement section titled "Card Transactions" are changing to clarify that the Bank may limit the number of authorizations it allows during a period of time and reserves the right to deny certain transactions for any reason (e.g., suspected fraudulent or unlawful activity, indication of increased risk related to the transaction).

For more details, refer to the Business Account Agreement Addenda at wellsfargo.com/biz/products/accounts/fee_information or contact your local banker.

Account number:  ████ 1821    v  March 11, 2013 - April 8, 2013    v  Page 3 of 3



## General statement policies for Wells Fargo Bank

v  **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                          $ _____
register or transfers into                              $ _____
your account which are not                              $ _____
shown on your statement                              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking Plus

Account number:  ●●●●●●1821   ∨  April 9, 2013 - May 8, 2013   ∨  Page 1 of 4



GASLIGHT SQUARE INC
DEBTOR IN POSSESSION
CH 11 CASE 12-14765 MFL
PO BOX 47683
ST PETERSBURG FL 33743-7683

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995



## Your Business and Wells Fargo

As our way of saying thank you to our business customers, Wells Fargo is
extending special offers on many of our small business accounts and services
between April 16 and June 30, 2013. For details on these limited-time offers, stop
by any Wells Fargo location, visit us online at wellsfargo.com/appreciation, or call
us at 877-436-4170.

## Account options

*A check mark in the box indicates you have these convenient
services with your account. Go to wellsfargo.com/biz or call
the number above if you have questions or if you would like
to add new services.*

| | |
|---|---|
| Business Online Banking | 3 |
| Online Statements | 3 |
| Business Bill Pay | ☐ |
| Business Spending Report | 3 |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/9 | $410.45 |
| Deposits/Credits | 3,650.00 |
| Withdrawals/Debits | - 1,832.34 |
| **Ending balance on 5/8** | **$2,228.11** |
| Average ledger balance this period | $595.34 |

Account number:  **9152851821**

**GASLIGHT SQUARE INC
DEBTOR IN POSSESSION
CH 11 CASE 12-14765 MFL**

*Florida account terms and conditions apply*

For Direct Deposit and Automatic Payments use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements
please call the number listed on your statement or visit your Wells Fargo store.

Account number: ⬤⬤⬤⬤1821    ∨   April 9, 2013 - May 8, 2013    ∨   Page 2 of 4



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $595.34 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.02 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/16 | | Online Transfer From Gaslight Square Inc Business Checking xxxxxx1813 Ref #Ibetpfq2W4 on 04/16/13 | 1,820.00 | | 2,230.45 |
| 4/16 | | Fla Dept Revenue C01 130417 000000013264121 Gaslight Square | | 1,816.34 | 414.11 |
| 5/8 | | Online Transfer From Gaslight Square Inc Business Checking xxxxxx1813 Ref #Ibe5F8Vc9J on 05/08/13 | 1,830.00 | | |
| 5/8 | | Monthly Service Fee | | 16.00 | 2,228.11 |
| | | Ending balance on 5/8 | | | 2,228.11 |
| **Totals** | | | **$3,650.00** | **$1,832.34** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/09/2013 - 05/08/2013 | Standard monthly service fee $16.00 | You paid $16.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $5,000.00 | $410.45 ☐ |
| · Average ledger balance | $10,000.00 | $595.00 ☐ |

BQ8C

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Paid and Deposited Items | 1 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: 1821    v    April 9, 2013 - May 8, 2013    v    Page 3 of 4



 IMPORTANT ACCOUNT INFORMATION

---

Effective June 18, 2013, American Express® Travelers Cheques, Cheques for Two, and Gift Cheques will no longer be available through Wells Fargo.

---

Please note the Terms & Conditions for Wells Fargo Business Debit Cards, Business ATM Cards, and Business Deposit Cards, the section titled "Making purchases with a business debit card", and Business Account Agreement section titled "Card Transactions" are changing to clarify that the Bank may limit the number of authorizations it allows during a period of time and reserves the right to deny certain transactions for any reason (e.g., suspected fraudulent or unlawful activity, indication of increased risk related to the transaction).

For more details, refer to the Business Account Agreement Addenda at wellsfargo.com/biz/products/accounts/fee_information or contact your local banker.

Account number:  ●●●●●●●821   ∨  April 9, 2013 - May 8, 2013   ∨   Page 4 of 4



---

**General statement policies for Wells Fargo Bank**

∨ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your           $ _____
register or transfers into             $ _____
your account which are not           $ _____
shown on your statement              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

**ATTACHMENT 4D**

**INVESTMENT ACCOUNTS AND PETTY CASH REPORT**

**INVESTMENT ACCOUNTS**

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

| Type of Negotiable Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | _____O_____ (a) |

**PETTY CASH REPORT**

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | (Column 2) Maximum Amount of Cash in Drawer/Acct. | (Column 3) Amount of Petty Cash On Hand At End of Month | (Column 4) Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| TOTAL | | $ ___O___ (b) | |

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

_____

_____

_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)**   $ ___O___ (c)

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor _Gaslight Square Inc_  Case Number: _8-12-bk-14765-KRM_

Reporting Period beginning _4/1/13_          Period ending _4/30/13_

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $ 0 | | |

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor: Gaslight Square Inc   Case Number: 8-12-bk-14765-KRM

Reporting Period beginning 4|1|13    Period ending 4|30|13

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 0 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 0 | 0 |
| Number of employees on payroll at end of period | 0 | 0 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| LLOYD'S OF LONDON | | AMR32104 | Property | 1/10/2014 | Every 10th of month |
| NAUTILUS | | ANO09874 | Excess | 1/10/2014 | |
| HULL | | VBA214756 | Liability | 1/10/2014 | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐ **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____.

Gaslight Square Rent Roll
April' 2013

| SUITE | TENANT | SQ OCCUPIED | TERM FROM | TERM TO | GROSS RENTS MONTHLY | AGE RECEIVABLE | | Security Deposit |
|---|---|---|---|---|---|---|---|---|
| A-101- | Dept of Veterans | 4022 | 9/23/2009 | 9/22/2014 | $ 6,342.92 | 45 days | | None |
| A-104 | Affair | | 9/23/2014 | 9/22/2019 | | | | |
| | | | | | | | | |
| B-106 | SmartRG,Inc | 1464 | 7/1/2012 | 6/30/2015 | $ 1,464.00 | | | $3,200.00 |
| B-108 | SmartRG,Inc | 617 | 2/1/2013 | 1/31/2016 | $ 617.00 | | | |
| B-204 | Sharon Peeler | 706 | 11/1/2012 | 10/31/2015 | 576.57 | | | |
| C-101 | Figure Fair | 1931 | 2/15/1989 | 1/31/2016 | $ 2,700.00 | 5 days | $ | 1,500.00 |
| C-102-104 | SunRaye Realty | 2196 | 8/1/2012 | 7/1/2013 | $ 2,597.73 | 5 days | $ | 1,715.00 |
| | Reduced Rent Due to Economy Per Tenants Request | | | | | | | |
| C-108 | Acadamy Insurance | 1148 | 10/1/2012 | 11/30/2015 | $ 1,215.07 | | $ | 1,500.00 |
| C-201 | Learning & Tutoring | 815 | 6/1/2010 | 9/30/20115 | $ 742.00 | 10 days | $ | 749.00 |
| | Reduced Rent Due to Economy Per Tenants Request | | | | | | | |
| C-202 | S&G Services,Inc. | 774 | | | $ 280.37 | | None | |
| | | | | | | | | |
| D | Chili's | 6100 | 12/6/1986 | 12/5/2016 | $ 13,109.69 | | None | |
| | | | | | | | | |
| D-105 | Above the Barre | Based on 617 Actual 974 | 9/19/2011 | 4/30/2015 | $ 696.65 $ - $ - | 10 days | $ | 700.00 |
| | | | | | | | | |
| E-104 | ReachIt.OR,Inc. | 543 | 7/18/2012 | 7/31/2015 | $ 384.63 | 5 days | $ | 600.00 |
| | | | | | | | | |
| F-101 | Bath & Biscuit | 985 | 12/1/2010 | 5/31/2016 | $ 1,614.01 | 5 days | $ | 3,000.00 |
| | | | | | | | | |
| Total SF | | 40,205 | | | $ 32,340.64 | | | 12964 |

| | | | | |
|---|---|---|---|---|
| Occupied | 22,185 | 0.55 | % Occupied | |
| Vacant | 18,020 | 0.45 | % Vacancy | |